Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | Agency Consultation | | |
|---|---|---|---|
| TMAR000001 | 10/6/2006 | Regional Office | Route Designation - Project Design Criteria for "no effect" or "May Affect Not Likely to Adversely Affect" determination for TE Species |
| TMAR000011 | 7/2/2007 | Regional Office | Route Designation and TE Species Criteria |
| TMAR000013 | 7/25/2007 | Dawn Lipton | Letter to U.S. Fish and Wildlife Service documenting No effect |
| TMAR000024 | 1/31/2008 | Fish and Wildlife | County Species List Sacramento Fish and Wildlife Office |
| TMAR000027 | 8/30/2007 | Fish and Wildlife | Informal Endangered Species Consultation Reply from Fish and Wildlife Service |
| TMAR000029 | 7/2/2007 | Regional Office | Route Designation Design Criteria Letter from RO to Forest |
| TMAR000031 | 12/27/2006 | Fish and Wildlife | Letter of Concurrence with Route Designation Project Design Criteria |
| | Appeals & Appeal Decisions | | |
| TMAR000034 | 4/23/2008 | Bruce Brazil | Appeal of Travel Management Decision |
| TMAR000036 | | Del Albright | Appeal of Travel Management Decision |
| TMAR000042 | | Stacie Albright | Appeal of Travel Management Decision |
| TMAR000046 | | Eric June | Appeal of Travel Management Decision |
| TMAR000069 | 5/12/2008 | Ron Blackburn | Appeal of Travel Management Decision |
| TMAR000073 | 5/10/2008 | Zach Ashton | Appeal of Travel Management Decision |
| TMAR000074 | | Clark Frentzen | Appeal of Travel Management Decision |
| TMAR000078 | | Ken Hower | Appeal of Travel Management Decision |
| TMAR000092 | 5/15/2008 | Paul Turcke | Appeal of Travel Management Decision |
| TMAR000104 | 5/14/2008 | Charles Hirst | Appeal of Travel Management Decision |
| TMAR000107 | 5/15/2008 | Anthony Godrich | Appeal of Travel Management Decision |
| TMAR000112 | | Ed Plasse | Appeal of Travel Management Decision |
| TMAR000140 | 5/14/2008 | Don Amador | Appeal of Travel Management Decision |
| TMAR000177 | 5/14/2008 | Rick Guidice | Appeal of Travel Management Decision |
| TMAR000182 | 5/15/2008 | Melanie Sue Bowers | Appeal of Travel Management Decision |
| TMAR000227 | | Rick Ferdon | Appeal of Travel Management Decision |
| TMAR000230 | 5/17/2008 | Amy Granat | Appeal of Travel Management Decision |
| TMAR000234 | | Jacquelyne Theisen | Appeal of Travel Management Decision |
| TMAR000240 | 5/17/2008 | Bill and Claudia Ball | Appeal of Travel Management Decision |
| TMAR000246 | 5/16/2008 | Curt Backhaus | Appeal of Travel Management Decision |
| TMAR000266 | 5/15/2008 | Gerald Hobbs (PLP) | Appeal of Travel Management Decision |
| TMAR000304 | 5/19/2008 | Sean Minor | Appeal of Travel Management Decision |
| TMAR000308 | 5/19/2008 | James Buland | Appeal of Travel Management Decision |
| TMAR000310 | | Kurt Schneider | Appeal of Travel Management Decision |
| TMAR000314 | 5/16/2008 | Bill Dart | Appeal of Travel Management Decision |
| TMAR000318 | 5/19/2008 | Randy Burleson | Appeal of Travel Management Decision |
| TMAR000321 | 5/19/2008 | Karen Schambach (CSNC & CBD) | Appeal of Travel Management Decision |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR000368 | 5/18/2008 | Monte Hendricks | Appeal of Travel Management Decision |
|---|---|---|---|
| TMAR000374 | 6/27/2008 | Regional Office | Decision on Bruce Brazil's Appeal of the Travel Management Decision |
| TMAR000382 | 6/27/2008 | Regional Office | Decision on Del Albright's Appeal of the Travel Management Decision |
| TMAR000390 | 6/27/2008 | Regional Office | Decision on Stacie Albright's Appeal of the Travel Management Decision |
| TMAR000398 | 6/27/2008 | Regional Office | Decision on Eric June's Appeal of the Travel Management Decision |
| TMAR000406 | 6/27/2008 | Regional Office | Decision on Ron Blackburn's Appeal of the Travel Management Decision |
| TMAR000434 | 6/27/2008 | Regional Office | Decision on Zach Ashton's Appeal of the Travel Management Decision |
| TMAR000442 | 6/27/2008 | Regional Office | Decision on Clark Frentzen's Appeal of the Travel Management Decision |
| TMAR000470 | 6/27/2008 | Regional Office | Decision on Ken Hower's Appeal of the Travel Management Decision |
| TMAR000478 | 6/27/2008 | Regional Office | Decision on Paul Turcke's Appeal of the Travel Management Decision |
| TMAR000506 | 6/27/2008 | Regional Office | Decision on Charles Hirst's Appeal of the Travel Management Decision |
| TMAR000514 | 6/27/2008 | Regional Office | Decision on Anthony Godrich's Appeal of the Travel Management Decision |
| TMAR000542 | 6/27/2008 | Regional Office | Decision on Ed Plasse's Appeal of the Travel Management Decision |
| TMAR000550 | 6/27/2008 | Regional Office | Decision on Don Amador's Appeal of the Travel Management Decision |
| TMAR000578 | 6/27/2008 | Regional Office | Decision on Rick Guidice's Appeal of the Travel Management Decision |
| TMAR000606 | 6/27/2008 | Regional Office | Decision on Melanie Sue Bower's Appeal of the Travel Management Decision |
| TMAR000634 | 6/27/2008 | Regional Office | Decision on Rick Ferdon's Appeal of the Travel Management Decision |
| TMAR000662 | 6/27/2008 | Regional Office | Decision on Amy Granat's Appeal of the Travel Management Decision |
| TMAR000690 | 6/27/2008 | Regional Office | Decision on Jacquelyne Theisen's Appeal of the Travel Management Decision |
| TMAR000698 | 6/27/2008 | Regional Office | Decision on Bill and Claudia Ball's Appeal of the Travel Management Decision |
| TMAR000706 | 6/27/2008 | Regional Office | Decision on Curt Backhaus's Appeal of the Travel Management Decision |
| TMAR000734 | 6/27/2008 | Regional Office | Decision on Gerald Hobb's (PLP) Appeal of the Travel Management Decision |
| TMAR000744 | 6/27/2008 | Regional Office | Decision on Sean Minor's Appeal of the Travel Management Decision |
| TMAR000752 | 6/27/2008 | Regional Office | Decision on James Buland's Appeal of the Travel Management Decision |
| TMAR000760 | 6/27/2008 | Regional Office | Decision on Kurt Schneider's Appeal of the Travel Management Decision |
| TMAR000768 | 6/27/2008 | Regional Office | Decision on Bill Dart's Appeal of the Travel Management Decision |
| TMAR000796 | 6/27/2008 | Regional Office | Decision on Randy Burleson's Appeal of the Travel Management Decision |
| TMAR000804 | 6/27/2008 | Regional Office | Decision on Karen Schambach's (CSNC & CBD) Appeal of the Travel Management Decision |
| TMAR000832 | 6/27/2008 | Regional Office | Decision on Monte Hendricks' Appeal of the Travel Management Decision |
| **Comment Period** | | | |
| TMAR000860 | 7/1/2007 | Frank Mosbacher | DEIS meeting schedule |
| TMAR000861 | 7/11/2007 | Amy Reid | Project update |
| TMAR000865 | 7/19/2007 | Jason Nedlo | Power point used at all of the DEIS public meetings |
| TMAR000892 | 7/23/2007 | Lester Lubetkin | Handout at public meeting - comparison of Alternatives |
| TMAR000895 | 7/23/2007 | Laura Hierholzer | Proof of Publish for the Legal Notice for Public Comment |
| TMAR000896 | 7/24/2007 | Lester Lubetkin | Questions from all of the public meetings |
| TMAR000905 | 8/22/2007 | Laura Hierholzer | Cover letter to EPA to request extension of the Comment Period |
| TMAR000906 | 8/23/2007 | Laura Hierholzer | Cover letter and enclosures to the public to announce extention of the Comment Period |
| TMAR000909 | 9/3/2007 | Laura Hierholzer | Proof of Publish for the Legal Notice for Public Comment - Extension of the Comment Period |
| TMAR000910 | 9/3/2007 | Kristi Schroeder | 45 day Comment Period extension post card |
| TMAR000912 | 10/18/2007 | various publics | Copies of the four form letters - appendix A, B, C, and D |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR000919 | 10/22/2007 | Karen Schambach | Comment Letters on DEIS from appellents |
| TMAR001470 | | Federal Register | Federal Register Proof of Notice of Availability of DEIS |
| TMAR001475 | 8/22/2007 | Laura Hierholzer | Comment Period Extension Cover Letter to Public |
| **Draft Environmental Impact Statement** | | | |
| TMAR001476 | 7/1/2007 | IDT | Draft EIS |
| TMAR002264 | 7/1/2007 | | Resource Maps on Web but not in DEIS |
| TMAR002270 | 7/13/2007 | Laura Hierholzer | Cover letter for DEIS mailing |
| TMAR002272 | 7/13/2007 | Laura Hierholzer | Cover letters (8) to all the agencies stating DEIS is available |
| TMAR002280 | 7/13/2007 | Nancy Crocker | Mail list for the DEIS - not including required agencies |
| TMAR002296 | 7/13/2007 | Jason Nedlo | Email announcing DEIS availability sent to email list |
| TMAR002297 | | Nancy Crocker | Email list for announcing that the DEIS is available on the website and by request |
| TMAR002302 | | | DEIS Release Public Meeting Sign-in Sheets |
| TMAR002348 | | Katy Coulter | Tribal Mailing list for DEIS |
| TMAR002353 | 7/25/2007 | Ramiro Villalvazo | Letter to Mike Fris re: Enclosed copy of ENF Public Wheeled Motorized Travel Management DEIS on CD and public meetings describing contents of the DEIS. |
| TMAR002354 | 8/30/2007 | Chris Nagano | Informal Consultation on Implementation of Alt.D of Public Wheeled Motorized Travel Management DEIS from Fish & Wildlife Service to ENF |
| **Development of Purpose and Need** | | | |
| TMAR002356 | 9/1/2005 | Amy Reid | Project Update on Wheeled Motor Vehicle Restrictions and Project Meeting Schedule Prepared for the Public |
| TMAR002358 | 9/14/2005 | USDA FS | Public Comments Regarding the Development of the Purpose and Need |
| TMAR002362 | 9/12/2005 | Mountain Democrat | Newspaper Announcement of Purpose and Need Development Public Workshop |
| TMAR002363 | 9/15/2005 | USDA FS | Route Designation Pupose and Need Development Public Workshop Agenda |
| TMAR002365 | 9/16/2005 | USDA FS | Route Designation Pupose and Need Development Public Workshop PowerPoint Presentation |
| **Final Environmental Impact Statement** | | | |
| TMAR002387 | Mar-08 | IDT | Final Environmental Impact Statement |
| TMAR003270 | Mar-08 | Laura Hierholzer | Record of Decision |
| TMAR003289 | Mar-08 | Jason Nedlo | FEIS Executive Summary |
| TMAR003337 | Apr-08 | Nedlo et al. | Travel Management Final EIS Questions and Answers |
| TMAR003342 | 4/2/2008 | Lester Lubetkin | Project update |
| TMAR003346 | | Jason Nedlo | Updated Appendix B - List of Commenters by Name and Number |
| TMAR003366 | 4/2/2008 | Mountain Democrat | Proof of Publication of Notice of Decision in Newspaper of Record |
| TMAR003367 | 4/2/2008 | Mountain Democrat | Newspaper Article Regarding the Release of the FEIS and ROD |
| TMAR003368 | 4/11/2008 | Federal Register | Notice of Availability of the FEIS posted in the Federal Register |
| TMAR003369 | 4/5/2008 | Kristi Schroeder | Sign in sheets for all four open houses. (Placerville, South Lake Tahoe, Pleasant Hill, Jackson) |
| TMAR003377 | 4/1/2008 | Frank Mosbacher | Cover Letters for FEIS Mailing |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR003379 | | USDA FS | ENF Mailing List |
| TMAR003391 | | USDA FS | Eldorado Routes eMail List |
| **Land and Resource Management Plan** | | | |
| TMAR003396 | 1/6/1989 | ENF | Record of Decision, EIS, and Management Plan for the ENF LRMP |
| TMAR005291 | 5/1/1991 | RO | Appeal decision on LRMP - Anthony Godrich |
| TMAR005312 | 11/6/1995 | RO | Appeal decision on LRMP - Eugene V. Toffoli |
| TMAR005345 | 11/7/1995 | RO | Appeal decision on LRMP - Bill Dart |
| TMAR005375 | 11/7/1995 | RO | Appeal decision on LRMP - Steven L, Evans, CA Wilderness Coalition |
| TMAR005397 | 1-Feb | Amy Reid | Compilation of ENF LRMP directions, standards and guidelines applicable to Travel Management |
| TMAR005447 | 10/4/2005 | John Berry | Forest Plan Errata - MA 30, Management Practice 27 |
| **Meeting Notes** | | | |
| TMAR005448 | 1/17/2006 | Tony Scardina | Route Designation ID Team Meeting Notes |
| TMAR005454 | 2/6/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005462 | 2/7/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005466 | 2/8/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005471 | 2/9/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005473 | 2/14/2006 | IDT | Range of Alternatives Development Table |
| TMAR005474 | 2/13/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005477 | 3/8/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005481 | 3/9/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| TMAR005484 | 3/20/2006 | Tony Scardina | Route Designation ID Team Meeting Notes Regarding Alternative Development |
| **Press Releases** | | | |
| TMAR005488 | 6/28/2005 | USDA FS | Public Notice Re Motor Vehicle Use Changes |
| TMAR005490 | 8/23/2005 | USDA FS | Press Release Re Vehicle Restrictions |
| TMAR005492 | 8/31/2005 | USDA FS | Press Release Re Jackson Public Mtg |
| TMAR005494 | 8/31/2005 | USDA FS | Press Release Re Placerville Public |
| TMAR005496 | 10/21/2005 | USDA FS | Press Release Re Start of EIS |
| TMAR005498 | 5/31/2007 | USDA FS | Press Release Re Vehicle Restrictions Remain |
| TMAR005500 | 8/28/2007 | USDA FS | Press Release Re Comment Period Extended |
| **ENF court case** | | | |
| TMAR005501 | 9/25/1989 | United States District Court | Center for Sierra Nevada vs. John Berry |
| TMAR005574 | 2/15/2005 | United States District Court | Center for Sierra Nevada, et al. vs. John Berry, et al.: Order |
| TMAR005635 | 8/16/2005 | United States District Court | Center for Sierra Nevada, et al. vs. John Berry, et al. - Proposed Order |
| TMAR005637 | 6/1/2006 | United States District Court | Center for Sierra Nevada, et al. vs. John Berry, et al. - Declaration of Anthony Scardina |
| TMAR005643 | 6/1/2006 | United States District Court | Center for Sierra Nevada, et al. vs. John Berry, et al. - Federal Defendants Status Report |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR005646 | 8/23/2007 | United States District Court | Stipulation to Extend Compliance Date; [Proposed] Order |
|---|---|---|---|
| TMAR005649 | 4/2/2008 | United States District Court | Federal Defendants' Notice of Final Compliance |
| **Travel Management Rule** | | | |
| TMAR005651 | 11/9/2005 | Federal Register | 36 CFR Parts 212, 251, 261, 295 Travel Management |
| **Air Quality** | | | |
| TMAR005680 | 2007 | Paul Cox et al. | The California Almanac of Emissions and Air Quality |
| TMAR006206 | 1/2002 | California Air Resources Board | Fact Sheet #1 - Health Information on Asbestos |
| TMAR006208 | 2/2002 | El Dorado County | El Dorado County APCD - CEQA Guide |
| TMAR006335 | 11/2007 | Intergovenmental Panel on Climate Change | Climate Change 2007: Synthesis Report - Summary for Policymakers |
| TMAR006357 | 3/2008 | Laura Hierholzer and El Dorado County | Calulations and El Dorado County APCD CEQA Guide (2002) Chapter 6 |
| TMAR006372 | 2/13/2008 | US Environmental Protection Agency | 2007 Inventory of Greenhouse Gas Emissions and Sinks |
| TMAR006375 | 2/27/2008 | US Environmental Protection Agency | Climate Change - State of Knowledge |
| TMAR006377 | | Laura Hierholzer | Calculation for Determining CO2, NO2, PM10, SO2 air quality impacts for travel management on the ENF |
| **Aquatic Wildlife** | | | |
| TMAR006378 | 2/2008 | Eric Holst | Table and Aerial Photos of Routes Crossing Meadows |
| TMAR006503 | 2/2008 | Eric Holst | Aerial Photos of High Risk Routes Near Streams |
| TMAR006525 | | Don Ashton, et al. | Western Pond Turtle (*Clemmys marmorata* ). Natural History. |
| TMAR006550 | 12/14/2006 | | Primary Constituent Elements for the California Red-legged Frog |
| **Archeology** | | | |
| TMAR006553 | 2/2005 | USDA FS | USDA Forest Service Policy for Section 106 of the NHPA Compliance in Travel Management: Designated Routes for Motor Vehicle Use |
| TMAR006555 | ??? | USDA FS | Programmatic Agreement Among the USFS, R5, California SHPO, and Advisory Council on Historic Preservation Re: Compliance with Sec. 106 of the NHPA for Travel Management |
| **Botany** | | | |
| TMAR006641 | 1998 | USDA FS | ENF LRMP Pg. 4-142 Management Area Number 4 |
| TMAR006644 | 4/2004 | Mike Taylor, et al. | Field Guide Sensitive Plants and Noxious Weeds Eldorado NF |
| TMAR006646 | 7/2004 | USDA FS | Forest Service Research Natural Areas in California |
| TMAR006656 | 1/31/2004 | Ramiro Villalvazo | Letter documenting the GIS dataset used for MA 28, Meadows Management |
| TMAR006657 | 1998 | USDA FS | Stemming the Invasive Tide Forest Service Strategy for Noxious and Nonnative Invasive Plant Management |
| TMAR006693 | 8/4/2000 | Bradley Powell | Letter Outlining R5 Regional Noxious Weed Strategy |
| TMAR006695 | 8/3/2000 | Cheri Rohrer | Noxious Weed Management Strategy, USDA Forest Service, Pacific Southwest Region |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| **EIS Chapter 1 & 2 References** | | | |
| TMAR006707 | 1/8/2008 | USDA FS | FY 2003-2007 Road Accomplishment Report |
| TMAR006716 | 3/13/2008 | USDA FS | Calculation Explanation for Table 2-22 in Ch. 2 of FEIS |
| **Facilities** | | | |
| TMAR006717 | ??? | USDA FS | Eldorado NF Summer Trails Inventory |
| TMAR006725 | ??? | ??? | State Bill 742 (OHMVR Grant Program) Highlights |
| TMAR006726 | ??? | USDA FS | List of trails that access adjacent National Forests |
| TMAR006728 | 2003-2004 | USDA FS | Road and Trail Crew Daily Diaries |
| TMAR007139 | 2003-2007 | USDA FS | Road Maintenance Using CMRD Jobcode |
| TMAR007196 | 2003-2007 | USDA FS | Road Maintenance Using CWFS Jobcode |
| TMAR007212 | 2003-2007 | USDA FS | Road Maintenance Using FSA Jobcode |
| TMAR007241 | 2003-2007 | USDA FS | Road Maintenance Using FSME Jobcode |
| TMAR007268 | 2003-2007 | USDA FS | Road Maintenance Using FSSR Jobcode |
| TMAR007275 | 2003-2007 | USDA FS | Road Maintenance Using TRTR Jobcode |
| TMAR007281 | 2007 | USDA FS | ENF Volunteer Report |
| TMAR007282 | 2004 | USDA FS | ENF Accomplishment Report |
| TMAR007284 | 2006 | USDA FS | ENF Accomplishment Report |
| TMAR007429 | 2007 | USDA FS | ENF Accomplishment Report |
| TMAR007430 | 2007 | USDA FS | Road Maintenance Report Using ERFO Funds |
| TMAR007432 | 2008 | USDA FS | List of Roads Maintained by El Dorado Irrigation District |
| TMAR007433 | 2008 | USDA FS | Road and Trail Mileage, Costs, and Miles Maintained from 2003-2007 |
| TMAR007449 | 2008 | USDA FS | Road Maintenance Costs |
| TMAR007462 | 2008 | USDA FS | Roads Maintained by PG&E |
| TMAR007464 | 2007 | USDA FS | Right of Way Needs on the ENF |
| TMAR007475 | | FS - WO | draft FSM 7710 Travel Planning direction |
| TMAR007538 | | FS - WO | draft FSH 7709.55 Travel Planning direction |
| TMAR007557 | | Engineering | ENF Roads Analysis |
| **Hydrology** | | | |
| TMAR007743 | | USFS | Managing Roads for Wet Meadow Ecosystem Recovery |
| TMAR007746 | | USFS | Drinking Water from Forests and Grasslands |
| TMAR007749 | | Haskins and Mayhood | Stream Crossing Density as a Predictor of Watershed Impacts |
| TMAR007755 | 3/7/2008 | Steve Markman | Stream Risk Summary for All Alternatives |
| TMAR007832 | 2/10/2008 | Steve Markman | 2007 OHV Hydrology Graphs |
| TMAR007843 | 9/27/2005 | Steve Markman | Alder Creek OHV Damage Photo |
| TMAR007844 | | Steve Markman | DEIS Hydrology Analysis Tables |
| TMAR007981 | 3/11/2008 | Steve Markman | Analysis of Routes Crossing Meadows in Alternative Modified B |
| TMAR007990 | 3/7/2008 | Steve Markman | Hydrology Information, Data, and Referenves Used in FEIS Analysis |
| **Inventoried Roadless Areas** | | | |
| TMAR008009 | 2003 | Dorothy Sack & Silvino da Luz, Jr. | Sediment Flux and Compation Trends on Off-Road Vehicle and Other Trails in an Appalachian Forest Setting |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR008028 | 1/5/2001 | Dan Glickman | 36 CFR 294 Special Areas; Roadless Area Conservation; Final Rule from the Federal Register |
| TMAR008059 | 9/28/2007 | Randy Moore | R5 Roadless Area Management Direction Letter to Forest Supervisors and Directors |
| TMAR008063 | 1/1/2008 | Lester Lubetkin | Invasive Plant Occurances Along Eastern Edge of Rubicon IRA |
| TMAR008064 | 3/2008 | Lester Lubetkin | Table of Inventoried Roadless Areas and Mileage Proposed for Public Wheeled Motor Vehicle Use by class of vehicle and Alternative |
| TMAR008065 | 3/2008 | Lester Lubetkin | Table listing IRA, Route Number, Mileage Proposed, and Type of Vehicle by Alternative |
| TMAR008067 | 3/8/2008 | ENF GIS Lab | Map of Inventoried Roadless Areas on the Eldorado NF overlayed on Alternative A |
| TMAR008068 | ??? | ENF GIS Lab | Individual Close-up Maps of 8 Inventoried Roadless Areas overlayed on Alternative A |
| TMAR008076 | ??? | USDA FS | Roadless Area Conservation FEIS, Chapter 3 |
| TMAR008088 | 3/16/2008 | Lester Lubetkin | Old Growth Habitat within IRAs |
| TMAR008101 | 11/28/2007 | Randy Moore | Roadless Area Management Direction from the Regional Forester |
| TMAR008105 | 9/22/2006 | Dale Bosworth | Chief's Letter Re: Court Decision on 2005 Roadless Rule |
| TMAR008106 | 3/16/2008 | Lester Lubetkin | Effects Analysis for Roads and Trails in IRAs |
| TMAR008113 | 3/6/2008 | Lester Lubetkin | Alt. A Overlaid with IRAs |
| TMAR008114 | 3/6/2008 | Lester Lubetkin | Individual IRA Maps Showing Roads and Trails |
| TMAR008122 | 1/24/2007 | Crist and Gehrke | Reconnecting the Landscape: A Transportation Mgmt Opportunity in the Boise NF |
| TMAR008166 | 1996 | Richard Kattlemann | SNEP Report, Ch. 30: Hydrology and Water Resources |
| TMAR008232 | 1999 | James Gramman | Effects of Mechanical Noise and Natural Sound on Visitors In Units of the NPS |
| TMAR008248 | 11/1/2000 | USDA FS | Roadless Rule FEIS |
| TMAR008910 | | Lester Lubetkin | IRA Analysis, Roads and Trails within Individual IRAs by Alternative |
| **Minerals** | | | |
| TMAR008916 | 5/7/2008 | Steve Wandt | Letter regarding access to mining claims in Rock Creek. |
| **Recreation** | | | |
| TMAR008917 | 1990 | Herbert Kariel | Factors affecting response to noise in outdoor recreational environments |
| TMAR008925 | 1994 | Department of Parks and Recreation | Off-Highway Vehicle Recreation's $3 billion Economic Impact in California and Profile of OHV users: A Family Affair |
| TMAR008953 | 2000 | Census Bureau | California by county - Population, Housing Units, Area, and Density: 2000 |
| TMAR008970 | Apr-97 | Department of the Treasury | Report to Congress on Nonhighway Recreational Fuel Taxes - Fiscal Years 1994 and 1995 |
| TMAR008983 | 11/4/1999 | Leung and Marion | Spatial Strategies for Managing Visitor Impacts in National Parks |
| TMAR009001 | 2/21/2002 | Richard Paterson, FS-WO | Letter of guidance regarding Prohibitions on OHV Use by Persons with Disabilities and attachments from FS Training Workbook for Travel Management Rule |
| TMAR009013 | Apr-03 | Sacramento Regional Research Institute | Business and Professional Services Industry Study for Placer County, California |
| TMAR009045 | 6/2004 | Susan Kocis, et al. | National Visitor Use Monitoring Results for the Eldorado NF |
| TMAR009071 | 7/30/2004 | Roger Poff | Revised OHV Trail Monitoring Form (GYR form) and Training Guide |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR009104 | Jun-05 | Cordell, et al. | Off-Highway Vehicle Recreation in the US, Regions, and States: A National Report from the National Survey on Recreation and the Environment (NSRE) |
| TMAR009194 | 6/1/2006 | Department of Motor Vehicles | Department of Motor Vehicles Off Highway Vehicles Currently registered as of May 2006 |
| TMAR009199 | 5/3/2007 | R5 USFS | USFS PSW Region (R5) Dispersed Camping and Game Retrieval Guidance |
| TMAR009208 | Sep-07 | ICF International | Recreational Pursuits and Destinations, California State Parks, Final Report |
| TMAR009225 | | CA Senate | California OHV Recreation Act and PRC 5090.02 - Senate Bill No. 541 |
| TMAR009247 | | Alpine County | Eastern Alpine county General Plan survey Results |
| TMAR009281 | | ENF | Forest Wide Trail data in INFRA - includes list of 8 system cross-country, ski trails, and snowmobile trails |
| TMAR009294 | | USDA FS | Noise Analysis from Ocala NF Route Designation FEIS |
| TMAR009296 | 5/3/2007 | USDA FS | FS - Pacific Southwest Region Dispersed Camping & Game Retrieval Guidance |
| TMAR009305 | | | Recreation project record |
| **Socioeconomic** | | | |
| TMAR009322 | 7/2000 | Dean Runyan & Associates | Campers in California - Travel Patterns and Economic Impacts |
| TMAR009389 | 6/2002 | Patrick Tierney, Erik Rosegard & James Absher | Central and Northern California Outdoor Recreation Market Analysis |
| TMAR009394 | 2000 | US Census Bureau | Alpine County Demographics |
| TMAR009398 | 2000 | US Census Bureau | Amador County Demographics |
| TMAR009402 | 2000 | US Census Bureau | El Dorado County Demographics |
| TMAR009406 | 2000 | US Census Bureau | Placer County Demographics |
| TMAR009410 | 2005 | Center for Economic Development | El Dorado County Profile |
| TMAR009541 | 2005 | Sac Regional Research Institute | Placer County Profile |
| TMAR009679 | 2000 | | Alpine County General Plan Survey Results |
| TMAR009713 | 2004 | Sac Regional Research Institute | Education - Industry Linkages and Economic Benefits in Placer County |
| TMAR009750 | 1993 | CA OHV Division | OHV Recreation's Economic Impact in California |
| TMAR009778 | 2000 | Stynes et. Al | Spending Profiles of National Forest Visitors |
| TMAR009840 | 2006 | Stynes and White | Spending Profiles of National Forest Visitors by Activity |
| TMAR009866 | 5/2005 | Daniel Stynes & Eric White | Spending Profiles of National Forest Visitors, NVUM Four Year Report |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| **Soils** | | | |
| TMAR009910 | 1985 | Charles Mitchell and Kathryn Silverman | Eldorado NF Soil Survey |
| TMAR009911 | 6/24/1905 | Ca. State Parks OHV Division | Taking the High Road: The Future of California's Off-highway Vehicle Recreation Program |
| TMAR009912 | 3/12/2004 | Roger Poff | Review of FS OHV Soil Conservation Activities, Elkins Flat OHV Area, Eldorado NF |
| TMAR009920 | 3/13/2004 | Roger Poff | Review of FS OHV Soil Conservation Activities, Amador District, Eldorado NF |
| TMAR009927 | 3/14/2004 | Roger Poff | Review of FS OHV Soil Conservation Activities, Georgetown District, Eldorado NF |
| TMAR009934 | 1/15/2008 | Roger Poff | Letter Regarding Soils Analysis for the Eldorado NF Travel Management EIS |
| TMAR009935 | | Melanie Kerr | Erosive Soils and Steep Slopes Analysis, Data for Table 3-C.1 |
| TMAR010289 | | Melanie Kerr | Road and Trial Condtion from Evaluation forms, Data for Table 3-C.2 |
| TMAR010380 | 5/20/2007 | Roger Poff | Draft Suggestions on Wet Season Road and Trail Closures |
| **Terrestrial Wildlife** | | | |
| TMAR010390 | 4/8/2004 | Department of the Interior | 50 CFR 17 - Endangered and Threatened Wildlife and Plants; 12-month Finding for a Petition To List the West Coast Distinct Population Segment of the Fisher (*Martes pennanti*) |
| **Visual** | | | |
| TMAR010414 | ??? | USDA FS | National Forest Landscape Management Vol. 1 |
| **Wild & Scenic Rivers** | | | |
| TMAR010417 | 7/16/1991 | David Unger | Decision on Appeals of the Eldorado NF LRMP Related to the Eligibility, Suitability, Classification, and Management of Potential Wild and Scenic Rivers |
| TMAR010431 | 5/2006 | Lester Lubetkin | Eldorado NF Wild and Scenic River Classifications |
| TMAR010432 | 8/22/2006 | Steve Bowes | National Inventory of Rivers |
| TMAR010437 | 2/1/2007 | Lester Lubetkin | Table Displaying the Wild and Scenic Rivers Effects Analysis for Alternatives A, B, C, D, E |
| TMAR010441 | 11/26/2007 | Lester Lubetkin | Table and Analysis of Proposed Mileage Near Wild and Scenic Rivers in Modified B |
| TMAR010444 | 2008 | Eldorado NF | Eldorado NF Inventory Update of Wild and Scenic Rivers and Eligibility Classes for the Rubicon River |
| TMAR010446 | 2007 | Lester Lubetkin | Wild and Scenic Rivers Description and Related LRMP Standards and Guidelines |
| TMAR010448 | 2008 | Ramiro Villalvazo | Update of Eldorado NF Wild and Scenic River Inventory Letter to the Regional Forester |
| **Wilderness** | | | |
| TMAR010450 | 2000 | K. Tonnessen | Protecting Wilderness Air Quality in the United States |
| TMAR010474 | 2005 | J. Gillies, et al. | Effect of Vehicle Characteristics on Unpaved Road Dust Emissions |
| TMAR010481 | 2/6/2007 | Barbara Boxer | S.493 California Wild Heritage Act of 2007 |
| TMAR010505 | 8/28/2007 | Pamela Padgett, et al. | Monitoring Fugitive Dust Emissions from Off-highway Cehicles Traveling on Unpaved Roads and Trails Using Passive Samplers |
| TMAR010516 | 2007 | Jessica Ilse | Roads and Trails Within 1 Mile of Wilderness Boundary for Alternatives A, B, C, D, and E |
| TMAR010521 | 2007 | Lester Lubetkin | Roads and Trails Within 1 Mile of Wilderness Boundary for Alternative Modified B |
| TMAR010522 | 2007 | Lester Lubetkin | Trailheads Accessing Wilderness Analyzed in FEIS |
| **Scoping** | | | |
| TMAR010523 | 10/25/2005 | Nancy Crocker | Scoping mailing list |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR010546 | 10/20/2005 | John Berry | Notice of Intent Cover Letter and Mailing Enclosure Sent to the Federal Register |
| TMAR010559 | 10/24/2005 | Amy Reid | Project Update Regarding Preparation of an Environmental Impact Statement |
| TMAR010567 | 10/25/2005 | John Berry | Notice of Intent Cover Letter for Public Mailing |
| TMAR010568 | 10/25/2005 | John Berry | Final Scoping Letter |
| TMAR010569 | 10/26/2005 | Federal Register | Notice of Intent to Prepare an Environmental Impact Statement to Designate Routes for Public Wheeled Motor Vehicles |
| TMAR010573 | 10/27/2005 | Cathy Locke | Newspaper Article Announcing the Forest is Beginning to Prepare an Environmental Impact Statement |
| TMAR010574 | 11/7/2005 | Lester Lubetkin | Clarification of Questions asked by the Public |
| TMAR010578 | 11/20/2005 | Tony Scardina | Notes from FS Meeting with OHV Groups to Discuss Issues Related to Route Designation |
| TMAR010580 | 12/1/2005 | Georgetown Gazette | Newspaper Announcement of Public Workshop Regarding Scoping Comments Received from the Public |
| TMAR010581 | 12/5/2005 | John Berry | OHV Route Designation EIS Public Involvement Schedule |
| TMAR010582 | 12/5/2005 | Roger Phelps | Newspaper Article Regarding Scoping Comments Received for the Environmental Impact Statement |
| TMAR010584 | 12/9/2005 | Mountain Democrat | Newspaper Announcement of Public Workshop Regarding Scoping Comments Received from the Public |
| TMAR010585 | 12/14/2005 | Mountain Democrat | Newspaper Announcement of Public Workshop Regarding Designating Routes for Public Travel on the Eldorado NF |
| TMAR010586 | 12/14/2005 | USDA FS | Route Designation Public Meeting Agenda |
| TMAR010587 | 12/14/2005 | Tony Scardina | Route Designation Public Meeting PowerPoint Presentation |
| TMAR010593 | 12/14/2005 | IDT | Response to Scoping Comments 12-14-05 Public Meeting |
| TMAR010611 | 6/8/2006 | IDT | Route Designation Preliminary Alternatives Table |
| TMAR010614 | 6/8/2006 | USDA FS | Route Designation Preliminary Alternatives Public Open House Agenda |
| TMAR010615 | 6/8/2006 | Tony Scardina | Route Designation Preliminary Alternatives Public Open House PowerPoint Presentation |
| TMAR010663 | 6/8/2006 | IDT | Route Designation : Public Open House Response to Questions June 6 & 8, 2006 |
| TMAR010682 | 6/15/2006 | USDA FS | Preliminary Alternative Public Drop-in Meeting at SO Sign-up Sheet |
| TMAR010686 | 6/15/2006 | USDA FS | Preliminary Alternative Public Drop-in Meeting at SO Meeting Notes |
| TMAR010688 | 8/3/2006 | Tony Scardina | Email Re: Finalizing Preliminary Alternatives, Public Field Trips, and New Project Update Sent to Email List |
| TMAR010689 | 9/14/2006 | Sacramento Bee | Newspaper Article Announcing Route Designation Field Trips |
| TMAR010690 | 9/15/2006 | Amy Reid | Project Update Regarding Preliminary Alternatives Finalized and Field Trip Schedule |
| TMAR010696 | 9/16/2006 | Amy Reid | Email Re: Project Update Posted to Website Sent to Email List |
| TMAR010697 | 9/25/2006 | Amy Reid | Email Reminder Re: Public Field Trips and Preliminary Alternatives are available on the Website Sent to Email List |
| TMAR010698 | 9/27/2006 | Roger Phelps | Newspaper Article Announcing Route Designation Field Trips - Locations and Schedule |
| TMAR010699 | 10/14/2006 | USDA FS | Synopsis/Debrief of Indian Valley Field Trip with Public |
| TMAR010702 | 6/6/2006 | USDA FS | Alternative Development Public Meeting Sign-in Sheets |
| TMAR010708 | 11/11/2006 | USDA FS | Silverfork Area Field Trip Sign Up Sheet |
| TMAR010709 | 11/22/2006 | USDA FS | Major Changes to Preliminary Alternatives |
| TMAR010712 | | Tony Scardina | Scoping Comment Summary |
| TMAR010802 | 6/4/2007 | Ramiro Villalvazo | Final Set of Significant Issues Identified from Public Scoping |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR010805 | 1/23/2006 | Judie Tartaglia | Revised Project Initiation Letter |
| TMAR010810 | 2/1/2006 | Judie Tartaglia | Letter Announcing the Completion of the Route Inventory on the Eldorado NF for Public Mailing |
| TMAR010812 | 6/6/2005 | John Berry | Project Initiation Letter |
| TMAR010816 | | USDA FS | Past Forest Route Closures |
| **Sierra Nevada Forest Plan Amendment** | | | |
| TMAR010938 | 1/1/2004 | USDA FS | Record of Decision |
| TMAR011010 | 1/1/2004 | USDA FS | Final Supplemental Environmental Impact Statement Vol 1 |
| TMAR011508 | 1/1/2004 | USDA FS | Final Supplemental Environmental Impact Statement Vol 2 |
| TMAR011878 | 4/8/2005 | USDA FS | Errata for FSEIS |
| TMAR011881 | 4/19/2005 | USDA FS | Corrected Errata for FSEIS |
| TMAR011883 | 6/3/2003 | USDA FS | Transmittal Letter for the Biological Assessment |
| TMAR011885 | 6/3/2003 | USDA FS | Biological Assessment |
| TMAR012217 | 8/3/2003 | USDA FS | Errata Sheet #1 for the Transmittal Letter |
| TMAR012219 | 8/5/2008 | USDA FS | Errata Sheet for Biological Assessment |
| TMAR012221 | 9/11/2003 | USDA FS | Errata Sheet #2 for the Transmittal Letter |
| TMAR012222 | 8/5/2003 | USDA FS | Errata Sheet for Table 3 and Table 25 of the Biological Assessment |
| TMAR012225 | 10/25/2003 | USDA FS | Biological Evaluation |
| TMAR012231 | 12/22/2003 | USDA FS | Revised Framework for Biological Observation |
| TMAR012496 | 12/9/2003 | USDA FS | Biological Observation Literature Cited |
| TMAR012530 | 2001 | USDA FS | Record of Decision (2001) |
| TMAR012590 | 2001 | USDA FS | Final SEIS volumes 1-6 (2001) |
| **Specialist Reports** | | | |
| TMAR012638 | 5/30/2007 | Eric Holst | Draft Aquatic Species Biological Evaluation for the Travel Management EIS |
| TMAR012748 | 3/27/2008 | Eric Holst | Aquatic Species Biological Evaluation for the Travel Management EIS |
| TMAR012868.1 | 5/10/2010 | Dawn Lipton | Errata to the Aquatic Species Biological Evaluation for the Travel Management EIS |
| TMAR012869 | 5/30/2007 | Eric Holst | Biological Assessment Public Wheeled Motor Vehicle Travel Management DEIS |
| TMAR012888 | 3/27/2008 | Eric Holst | Biological Assessment for the Travel Management EIS |
| TMAR012906 | 3/27/2008 | Eric Holst | Aquatic Management Indicator Species Report for the Travel Management EIS |
| TMAR012926 | 3/27/2008 | Eric Holst | Riparian Conservation Objective Analysis |
| TMAR012954 | 3/29/2008 | Dawn Lipton | Terrestrial Management Indicator Species Report for the Travel Management EIS |
| TMAR013026 | 3/29/2008 | Dawn Lipton | Terrestrial Wildlife Biological Evaluation for the Travel Management EIS |
| TMAR013109 | 3/31/2008 | Mike Taylor and Susan Durham | Sensitive Plant Species and Habitat, Other Botanical Resources, and Noxious Weeds Biological Evaluation |
| TMAR013193 | 3/29/1984 | Bill Walker | Hunter's Trail Log Condition Survey |
| TMAR013194 | 6/19/2001 to 6/26/2001 | Bill Walker | Hunter's Trail Log Condition Survey |
| TMAR013195 | 6/6/2006 to 10/19/2007 | USDA FS | OHV Trail Crew Daily Diaries |
| TMAR013207 | 6/30/2000 | Lester Lubetkin | Caples Area Soil Loss Monitoring |
| TMAR013258 | 6/19/2006 | Eric Winford | Hunter's Trail OHV Soil Loss Monitoring |
| TMAR013304 | 6/19/2006 | USDA FS | Hunter's Trail OHV Stream Channel Crossing Wildlife Habitat Monitoring |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR013317 | 10/2003 | Steve Markman | Soil and Hydrologic Assessment of the Gold Note OHV Trail System |
|---|---|---|---|
| TMAR013318 | 10/2000 | Lester Lubetkin | ENF 2000 Annual OHV Monitoring Report |
| TMAR013328 | 1/2002 | IDT | ENF 2001 Annual OHV Monitoring Report |
| TMAR013347 | 1/2003 | IDT | ENF 2002 Annual OHV Monitoring Report |
| TMAR013362 | 1/31/2006 | District Rangers | District Ranger Approval of District Input on Motorized Routes |
| TMAR013369 | 1/10/2006 | Tony Scardina | Directions for filling out Route Forms |
| TMAR013370 | 1/31/2006 | District Personnel | Route Evaluation Forms from Amador District |
| TMAR013948 | 1/31/2006 | District Personnel | Route Evaluation Forms from Georgetown District |
| TMAR014505 | 1/31/2006 | District Personnel | Route Evaluation Forms from Placerville District |
| TMAR015493 | 1/31/2006 | District Personnel | Route Evaluation Forms from Pacific District |
| TMAR015835 |  | Fish and Wildlife | Recovery Plan for the red-legged frog |
| **Rock Creek EIS** | | | |
| TMAR016016 | 10/2006 | USDA FS | Final Rock Crees Recreational Trails Supplemental EIS |
| TMAR016038 | 10/19/2006 | USDA FS | Rock Creek Record of Decision |
| TMAR016184 |  |  | Rock Creed RDEIS Volume 1 of 5 |
| TMAR016440 |  |  | Rock Creed RDEIS Volume 2 of 5 |
| TMAR016651 |  |  | Rock Creed RDEIS Volume 3 of 5 |
| TMAR016657 |  |  | Rock Creed RDEIS Volume 4 of 5 |
| TMAR016753 |  |  | Rock Creed RDEIS Volume 5 of 5 |
| TMAR016860 |  |  | Rock Creek Final Environmental Impact Statement |
| **Travel Management Website** | | | |
| TMAR016947 | 2008 | Kristi Schroeder | Files provided on CD-R |
| **EIS References** | | | |
| **Aquatics References** | | | |
| TMAR016948 | 2007 |  | AmphibiaWeb: Information on amphibian biology and conservation. Berkeley, California. http://amphibiaweb.org/ |
| TMAR016951 | 1997a | Ashton, D.T., A.J. Lind, and K.E. Schlick | Western Pond Turtle (*Clemmys marmorata*); Natural History.  Unpublished.  USDA Forest Service, Pacific Southwest Research Station |
| TMAR016973 | 1997b | Ashton, D.T., A.J. Lind, and K.E. Schlick | Foothill Yellow Legged Frog (*Rana boylii*); Natural History.  Unpublished.  USDA Forest Service, Pacific Southwest Research Station |
| TMAR016992 | 1979 | California Department of Fish and Game (CDFG) | Rubicon River Wild Trout Management Plan |
| TMAR016993 | 2005 | California Department of Forestry and Fire Protection | California Forest Practice Rules |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR017300 | 2004 | Chin, A., D.M. Rohrer, D.A. Marion, and J.A. Clingenpeel | Effects of All-terrain Vehicles on Stream Dynamics.  *In*: Ouachita and Ozark Mountains Symposium: Ecosystem Management Research.  Guldin, J.M.  tech. comp.  General Technical Report: SRS-74.  USDA Forest Service, Southern Research Station.  Asheville, North Carolina. |
| TMAR017305 | 2003 | Clinton, B.D. and J.M. Vose | Differences in Surface Water Quality Draining Four Road Surface Types in the Southern Appalachians.  Southern Journal of Applied Forestry.  27:2:100-106. |
| TMAR017312 | 2007 | Sacramento Fish & Wildlife Office | Endangered and Threatened Species That May be Affected by Projects on the Eldorado NF |
| TMAR017315 | 2000 | Dissmeyer, G.E, editor | Drinking Water from Forest and Grasslands: A Synthesis of the Scientific Literaure.  United States Department of Agriculture, Forest Service.  General Technical Report SRS-39. |
| TMAR017565 | 2003 | Dunham, J.B., et. al, | Effect of Fire on Fish Populations: Landscape Perspectives on Persistance of Native Fishes and Nonnative Fish Invasions. Forest Ecology and Mgmt. 178: 183-196 |
| TMAR017579 | 2005 | El Dorado County | Economic and Demographic Profile.  http://www.co.el-dorado.ca.us/economic/2005profilepdf/Demographics.pdf |
| TMAR017591 | 2000 | Elliott, W.J. | Roads and Other Corridors: Chapter 9.  Drinking Water From Forests and Grasslands: A Synthesis of the Scientific Literature.  G.E. Dissmeyer, Editor.  General Technical Report SRS-39.  USDA Forest Service, Southern Research Station.  Asheville, North Carolina. |
| TMAR017841 | 2005 | Garcia and Associates | Crayfish Predation on Foothill Yellow-legged Frog (Rana boylii) Egg Masses in the Northern Sierra Nevada.  Presentation at the Declining Amphibian Populations Task Force, California-Nevada Working Group Meeting, January 14, 2005.  Berkeley, California. |
| TMAR017843 | 2002 | Gibbs, J.P. and W.G. Shriver | Estimating the Effects of Road Mortality on Turtle Populations.  Conservation Biology 16 (6):1647-1652. |
| TMAR017849 | 2001 | Gucinski, H., M.J. Furniss, R.R. Ziemer and M.H. Brooks | Forest roads: a synthesis of scientific literature.  General Technical Report PNW-GTR-509.  Portland, Oregon.  USDA Forest Service, Pacific Northwest Research Station.  103 pages. |
| TMAR017969 | 1989 | Hanski, I. | Metapopulation Dynamics: Does it Help to Have More of the Same?  Trends in Ecology and Evolution 4:113-115. |
| TMAR017971 | 1993 | Harr, R.D. and R.A. Nichols | Stabilizing Forest Roads to Help Restore Fish habitats: A Northwest Washington Example.  Fisheries 18(4):18-22 |
| TMAR017976 | 1994 | Holland, D. | Western pond turtle: Habitat and history.  DOE/BP Rept. #62137-1, Bonneville Power Admin., Portland, Oregon. |
| TMAR018279 | 1996 | Jennings, M.R. | Status of Amphibians.  Sierra Nevada Ecosystem Project: Final Report to Congress, vol. II, Assessments and Scientific Basis for Management Options.  Centers for Water and Wildland Resources Report No. 37: 921-944.  University of California.  Davis.  Davis, California. |
| TMAR018303 | 1994 | Jennings, M. R., and M.P. Hayes | Amphibian and reptile species of special concern in California.  Report prepared for the California Department of Fish and Game, Inland Fisheries Division. |
| TMAR018563 | 2004 | Kattelmann, R. and F. Shilling | Proceedings of the Sierra Nevada Science Symposium: Science for Management and Conservation.  USDA Forest Service, Pacific Southwest Research Station.  Albany, California. |
| TMAR018568 | 2005 | Knapp, R.A. | Effects of Nonnative Fish and Charecteristics on Lentic Herpetofauna in Yosemite National Park, U.S.A. Biological Conservation 121: 265-279 |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR018583 | 2000 | Knapp, R.A. and K.R. Matthews | Nonnative Fish Introductions and the Decline of the Mountain Yellow-Legged Frog from Within Protected Areas. Conservation Biology. 14: 428-438 |
|---|---|---|---|
| TMAR018594 | 1996 | Kondolf, G.M., et. al | Status of Riparian Habitat.  Sierra Nevada Ecosystem Project: Final Report to Congress, vol. II, Assessments and Scientific Basis for Management Options.  Centers for Water and Wildland Resources Report No. 37: 1009-1030.  University of California, Davis.  Davis, California. |
| TMAR018616 | 2002 | Maholland, B. | Geomorphic Assessment of Natural and Anthropogenic Sediment Sources in an Eastern Sierra Nevada Watershed.  Master's Thesis.  University of Nevada, Reno.  Reno, Nevada. |
| TMAR018751 | 2005 | Maholland, B. and T.B.Bullard | Sediment-Related Road Effects on Stream Channel Networks in an Eastern Sierra Nevada Watershed.  In:  Journal of the Nevada Water Resources Association, Fall 2005, Vol. 2, No. 2 |
| TMAR018767 | 2005 | Manley, P.N. | Personnel Communication Regarding Probalility of Species Detection |
| TMAR018768 | 1983 | McCashion, J.D. and R.M. Rice | Erosion on Logging Roads in Northwestern California: How Much is Avoidable?  Journal of Forestry 81(1):23-26 |
| TMAR018772 | 1996 | Moyle, P.B. | Potential Aquatic Diversity Management Areas.  Sierra Nevada Ecosystem Project: Final Report to Congress, vol. II, Assessments and Scientific Basis for Management Options.  Centers for Water and Wildland Resources Report No. 37: 363-407.  University of California. Davis.  Davis, California. |
| TMAR018782 | 1995 | Moyle, P.B., et. al | Fish Species of Special Concern in California |
| TMAR019059 | 2006 | NatureServe | NatureServe Explorer: An online encyclopedia of life [web application]. NatureServe, Arlington, Virginia. Available http://www.natureserve.org/explorer |
| TMAR019061 | 1995 | O'Laughlin, J. and G.H.Belt | Functional Approaches to Riparian Buffer Strip Design.  Journal of Forestry.  February 1995. |
| TMAR019065 | 1996 | Reese, D.A. | Comparative Demography and Habitat Use of Western Pond Turtles in Northern California: The Effects of Damming and Related Alterations. Ph.D. Disseration, Univ of California, Berkeley |
| TMAR019337 | 1997 | Reese, D.A. and H.H. Welsh | Use of Terrestrial Habitat by Western Pond Turtles, Clemmys marmorata : Implications for Management.  Proceedings: Conservation, Restoration, and Management of Tortoises and Turtles. |
| TMAR019343 | 2006 | Reeves, G.H., et al. | Postfire Logging in Riparian Areas. Conservation Biology. |
| TMAR019354 | 2006 | Sierra Nevada Conservancy | Water and Air Quality.  State of California, Sierra Nevada Conservancy.  Sacramento, California.  Website: http://www.sierranevadaconservancy.ca.gov/program.html |
| TMAR019355 | | Sierra Nevada Research Center | Water and Watershed Processes.  USDA Forest Service, Pacific Southwest Research Station, Sierra Nevada Research Center.  Fresno, California. |
| TMAR019356 | 1991 | Sjorgren, P. | Extinction and Isolation Gradients in Metapopulations: The Case of the Pool Frog (Rana lessonae).  Biological Journal of the Linnaean Society 42: 135-147. |
| TMAR019372 | 1996 | Sierra Nevada Ecosystem Project | Final Report to Congress, Executive Summary.  Centers for Water and Wildland Resources Report.  University of California.  Davis.  Davis, California. |
| TMAR019374 | 2000 | Trombulak, S.C. and C.A. Frissell | Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities.  Conservation Biology.  14(1):18-30 |
| TMAR019387 | 2006 | U.S. Environmental Protection Agency | Biological Indicators of Watershed Health: Periphyton as an Indicator |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR019388 | 2005 | USDI National Park Service | Rivers, Trails, and Conservation Assistance Program, Rivers and Trails, California Segments, N-Z.  Website: http://www.nps.gov/ncrc/programs/rtca/nri/states/ca2.html |
| TMAR019390 | 2000 | USDI Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants: 90 Day Finding on a Petition to List the Mountain Yellow-legged Frog as Endangered.  Federal Register 65(198):60603-60605. |
| TMAR019393 | 2006a | USDI Fish and Wildlife Service | Designation of Critical Habitat for the California Red-Legged Frog, and Special Rule Exemption Associated With Final Listing for Existing Routine Ranching Activities.  Federal Register 71(71): 19244-19292. |
| TMAR019443 | 2006b | USDI Fish and Wildlife Service | Designation of Critical Habitat for the Yellow-Legged Frog. Proposed Rule.  Federal Register 71(176): 53785-53786. |
| TMAR019524 | 2004 | Vredenburg, V.T. | Reversing Introduced Species Effects: Experimental Removal of Introduced Fish Leads to Rapid Recovery of a Declining Frog. Predings of the National Academy of Sciences. 101:7646-7650 |
| TMAR019529 | 1/2008 | Place County Water Agency | Draft - AQ 12 Special-Status Amphibian and Aquatic Reptile Technical Study Report |
| TMAR019534 | 1/2004 | Sacramento MUD | Technical Report on Amphibians and Aquatic Reptiles |
| TMAR019539 | 7/27/2008 | Cay Goude | Review of California Red-Legged Frog Site assessment for Middle Fork American River Project (FERC No. 2079), Placer County CA |
| TMAR019541 | 2008 | Place County Water Agency | Attachment A - California Red-Legged Frog Site Assessment Report |
| **Hydrology References** | | | |
| TMAR019579 | 2006 | Coe, D. | Sediment production and delivery from forest roads in the in the Sierra Nevada, California. Master's Thesis. Department of Forest, Rangeland, and Watershed Stewardship, Colorado State University, Fort Collins, Colorado 80523. |
| TMAR019696 | 2002 | MacDonald, L.H., D. Cole, and S. Litschert |  Assessing cumulative watershed effects in the central Sierra Nevada: hillslope measurements and catchment-scale modeling.  General Technical Report PSW-GTR-193. USDA Forest Service. |
| TMAR019705 | 2003 | MacDonald, L.H. and J.D. Stednick | Forests and water: a state-of-the-art review for Colorado.  Colorado State University. CWRRI completion report no. 196. |
| TMAR019708 | 1998 | Madej | Erosion and sediment delivery following removal of forest roads.   U.S. Geological Survey, Western Ecological Research Center, 1655 Heindon Road, Arcata, CA 95521. mary_ann_madej@usgs.gov |
| TMAR019732 | 2005 | Maholland, B. and T.F. Bullard. | Sediment-Related Road Effects on Stream Channel Networks in an Eastern Sierra Nevada Watershed.  In: Journal of the Nevada Water Resources Association, Fall 2005, Vol. 2, No. 2 |
| TMAR019748 | 2007 | Markman | Hydrologic Assessment for the Alder Fuels Reduction Project, unpublished.  Eldorado National Forest, 100 Forni Road, Placerville, California.  60 pages. sgmarkman@fs.fed.us |
| TMAR019817 | 2007 | Markman | Hydrologic Assessment for the Marshall Mine Fuels Reduction Project, unpublished. Eldorado National Forest, 100 Forni Road, Placerville, California.  50 pages. sgmarkman@fs.fed.us |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR019882 | 1991 | Meahan, W.R. | Influences of forest rangeland management on salmonid fishes and their habitats.  American Fisheries Society Special Publication 19.  Bethesda, Maryland. ISBN 0-913-235-68-7/ |
| TMAR019885 | 1984 | Reid, T.M. and Dunne, T. | Sediment Production from Forest Road Surfaces |
| TMAR019886 | 1987 | Salo, E.O, and T.W. Cundy | Streamsite Management: Forest and Fishery Interactions.  College of Forest Resources, University of Washington, Seattle, Washington. |
| TMAR019917 | 2003 | Sheridan, G.J., Noske, R.K. Whipp, and W. Namal | The effect of truck traffic and road water content on sediment delivery from unpaved forest roads. School of Forest and Ecoystem Science, University of Melbourne, P.O. Box 137, Heidelberg, 3084, Victoria, Australia.  sheridan@unimelb.edu.au |
| TMAR019918 | 2004 | Switalski, T.A., et al. | Benefits and impacts of road removal.  The Ecological Society of America. www.frontiersinecology.org |
| TMAR019926 | 1981 | Ziemer, Robert, R. | Storm flow response to road building and partial cutting in small streams of northern California.  Water Resources Research.17(4):907-917. |
| TMAR019937 | 10/2003 | Markman, Mitchell | Soil and Hydrologic Assessment of the Gold Note OHV Trail System |
| **GIS Information** | | | |
| | | The GIS Lab of the ENF has 5 Terabytes of data, numerous maps too large to scan, and several notebooks that describe the steps and formulas used to analyze the effects of the Travel Management Decision. | |
| | | All GIS information related to the Travel Management decision is available upon request at the ENF Supervisor's Office. | |
| **Botany References** | | | |
| TMAR0019954 | 9/24/1964 | W. Arndt | The Nature of the Mechanical Impedence to Seedlings by Soil Surface Seals |
| TMAR019965 | 1/29/1965 | K. P. Barley et. Al | The Influence of Soil Strength on the Penetration of a Loam by Plant Soils |
| TMAR019977 | 11/30/1979 | K. F. Best et. Al | The Biology of Canadian Weeds |
| TMAR019990 | 3/1989 | Blecher and Wilson | Leafy Spurge and the Composition of a Mixed-Grass Prairie |
| TMAR019996 | 4/2007 | CA Dept of Fish and Game | Special Vascular Plants, Bryophytes and Lichens List |
| TMAR020074 | 1993 | Cole and Bayfield | Recreation Trampling of Vegetation: Standard Experimental Procuedures |
| TMAR020081 | 7/2007 | USDA FS | Watchlist Species of the ENF |
| TMAR020082 | 10/18/1996 | Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants: Derrmination of Endangered Status for Four Plants and Threatened Status for One Plant from the Central Sierran Foothills of CA in the Federal Register |
| TMAR020095 | 7/2003 | USDA FS | Backcountry Road Maintenance and Weed Management |
| TMAR020121 | 3/1988 | USDA FS | Threatened and Endangered Plants Program Handbook |
| TMAR020147 | 11/29/1995 | USDA FS | Forest Service Handbook Direction on Noxious Weed Management |
| TMAR020157 | 9/23/2005 | USDA FS | Forest Service Manual Direction Re: Threatened, Endangered and Sensitive Plants and Animals |
| TMAR020179 | 4/2003 | Gelbard and Belnap | Roads as Conduits for Exotic Plant Invasions in a Semiarid Landscape |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR020192 | 4/2003 | Gelbard and Harrison | Roadless Habitats as Refuges for Native Grasslands: Interactions with Soil, Aspect and Grazing |
|---|---|---|---|
| TMAR020204 | 1997 | Greenberg et. Al | Roadside Soils: A Corrider for Invasion of Xeric Scrub by Nonindigenous Plants |
| TMAR020215 | 11/1972 | Grimes et. Al | Soil Strength: Modification of Root Development and Soil Water Extraction |
| TMAR020218 | 12/20/1995 | Peter Jensen | Effect of Light Environment During Soil Disturbance on Germination and Emergence Pattern of Weeds |
| TMAR020229 | 1975 | Johnson et. Al | Productivity, Diversity and Stability Relationships in Mojave Desert Roadside Vegetation |
| TMAR020240 | 9/26/1993 | Lonsdale and Lane | Tourist Vehicles as Vectors of Weed Seeds in Kakadu National Park, Northern Australia |
| TMAR020247 | 1970 | Lowry, Taylor and Huck | Growth Rate and Yield of Cotton as Influenced by Depth and Bulk Density of Soil Plans |
| TMAR020251 | | MacDonald, Cole, Litschert | Assessing Cumulative Watershed Effects in the Central Sierra Nevada: Hillslope Measurements and Catchment-Scale Modeling |
| TMAR020260 | 2/2000 | Parendes, Jones | Role of Light Availability and Dispersal in Exotic Plant Invasion along Roads and Streams in the H.J. Andrews Experimental Forest, Oregon |
| TMAR020277 | 1/19/1989 | Schmidt | Plant Dispersal by Motor Cars |
| TMAR020283 | 8/4/2000 | USDA FS | Region 5 Noxious Weed Strategy |
| TMAR020297 | 2006 | USDA FS | Region 5 Sensitive Plant List |
| TMAR020311 | 2001 | USDA FS | 4.6 of the Sierra Nevada Forest Plan Ammendment. Vascular Plants, Bryophytes, and Fungi |
| TMAR020387 | 9/2006 | CA OHV Division | Estimating the State Fuel Tax Paid on Gasoline Used in the Off-Highway Operation of Vehicles for Recreation |
| TMAR020565 | | Mary Stensvold | The conservation status of Ophioglossaceae in southern Alaska |
| TMAR020566 | 8/2006 | Mary Stensvold | Biology and Conservation of the Ophioglossaceae |
| TMAR020567 | 1971 | Howard Taylor | Effects of Soil Strength on Seedling Emergence, Root Growth and Crop Yield |
| TMAR020582 | 1968 | Taylor and Bruce | Effects of Soil Strength on Root Growth and Crop Yield in the Southern U.S. |
| TMAR020591 | 9/23/1963 | Taylor and Burnett | Influence of Soil Strength on the Root-Growth Habits of Plants |
| TMAR020598 | 9/1963 | Taylor and Gardner | Penetration of Cotton Seedling Taproots as Influenced by Bulk Density, Moisture Content and Strength of Soil |
| TMAR020602 | 11/11/1968 | Taylor and Ratliff | Root Elongation Rates of Cotton and Peanuts as a Function of Soil Strength and Soil Water Content |
| TMAR020609 | 2/2000 | Trombulak, S.C. and C.A. Frissell | Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities |
| TMAR020628 | 6/1992 | Tyser and Worley | Alien Flora in Grasslands Adjacent to Road and Trail Corridors in Glacier National Park, Montana |
| TMAR020639 | 3/1/1948 | Veihymer and Hendricks | Soil Density and Root Penetration |
| TMAR020646 | 1975 | Vorhees et. Al | Soil Strength and Aeration Effects on Root Elongation |
| TMAR020652 | | Webb et. Al | Environmental Effects of Soil Property Changes with Off-Road Vehicle Use |
| TMAR020667 | 1978 | Wilshire et. Al | Impacts of Vehicles on Natural Terrain at Seven Sites in the San Francisco Bay Area |
| TMAR020692 | 9/1976 | Wilshire et. Al | Impacts and Management of Off-Road Vehicles |
| TMAR020705 | | US DOI BLM | Lowden Ranch Prescribed Fire Review - Final Report |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| Terrestrial Wildlife References | | | |
|---|---|---|---|
| Cited Literature | | | |
| TMAR020856 | 7/10/2003 | Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 90-day Finding for a Petition to List a Distinct Population Segment of the Fisher in Its West Coast Range as Endangered and To Designate Critical Habitat |
| TMAR020857 | 10/1983 | Ambuel and Stanley | Area-Dependent Changes in the Bird Communities and Vegetation of Southern Wisconsin Forests |
| TMAR020872 | 12/1994 | Andren | Effects of Habitat Fragmentation on Birds and Mammals in Landscapes with Different Proportions of Suitable Habitat: A Review |
| TMAR020885 | 5/1997 | Beier and Drennan | Forest Structure and Prey Abundance in Foraging Areas of Northern Goshawks |
| TMAR020894 | 3/1999 | Bull and Blumton | Effect of Fuels Reduction on American Martens and Their Prey |
| TMAR020906 | 3/2002 | CalPIF | The Draft Coniferous Forest Bird Conservation Plan |
| TMAR021024 | 9/1999 | Canfield et Al | Ungulates - Effects of Recreation on Rocky Mountain Wildlife; A Review for Montana |
| TMAR021049 | 9/1999 | Claar et Al | Carnivores - Effects of Recreation on Rocky Mountain Wildlife; A Review for Montana |
| TMAR021112 | 1/2001 | Daw and DeStefano | Forest Characteristics of Northern Goshawk Nest Stands and Post-Fledging Areas in Oregon |
| TMAR021120 | 1/1999 | Delaney et Al | Effects of Helicopter Noise on Mexican Spotted Owls |
| TMAR021141 | 2005 | Zielinski et Al | Historical and contemporary distributions of carnivores in forests of the Sierra Nevada, California, USA |
| TMAR021164 | 1/2007 | USDA FS | Life History and Analysis of Management Indicator Species of the Eldorado National Forest |
| TMAR021346 | 5/24/2006 | Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 12-month Finding for a Petition to List the California Spotted Owl (Strix occidentalis occidentalis) as Threatened and Endangered |
| TMAR021375 | 2/14/2003 | Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 12-month Finding for a Petition to List the California Spotted Owl (Strix occidentalis occidentalis) |
| TMAR021398 | 2/2002 | Fellers and Pierson | Habitat Use and Foraging Behavior of Townsend's Big-Eared Bat (Corynorhinus townsendii) in Coastal California |
| TMAR021410 | 10/6/2006 | USDA FS | Route Designation: Project Design Criteria for "No effect" or "May Affect Not Likely to Adversely Affect" determination for TE Species – October 2006 version 1 |
| TMAR021420 | 2/2000 | Findlay and Bourdages | Response Time of Wetland Biodiversity to Road Construction on Adjacent Lands |
| TMAR021429 | 2006 | Zielinski et Al | Using Forest Inventory Data to Assess Fisher Resting Habitat Suitability in California |
| TMAR021445 | 2/1994 | Foppen and Reijnen | The Effects of Car Traffic on Breeding Bird Populations in Woodland. II. Breeding Dispersal of Male Willow Warblers (Phylloscopus trochilus) in Relation to the Proximity of a Highway |
| TMAR021453 | 1986 | Freddy et Al | Responses of Mule Deer to Disturbance by Persons Afoot and Snowmobiles |
| TMAR021461 | 12/27/2006 | Fish and Wildlife Service | Route Designation Project Design Criteria |
| TMAR021464 | 11/2003 | Gaines et Al | Assessing the Cumulative Effects of Linear Recreation Routes on Wildlife Habitats on the Okanogan and Wenatchee National Forests |
| TMAR021553 | 6/29/1998 | Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 12-month Finding on a Petition to List the Northern Goshawk in the Contiguous United States West of the 100th Meridian |
| TMAR021554 | 1996 | Graber | Status of Terrestrial Vertebrates |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR021580 | 7/1991 | Grubb and King | Assessing Human Disturbance of Breeding Bald Eagles with Classification Tree Models |
|---|---|---|---|
| TMAR021595 | 1994 | Gutzwiller et Al | Effects of Human Intrusion on Song Occurrence and Singing Consistency in Subalpine Birds |
| TMAR021605 | 1998 | Gutzwiller et Al | Bird Tolerance to Human Intrusion in Wyoming Montane Forests |
| TMAR021614 | 9/1999 | Hamann et Al | Birds - Effects of Recreation on Rocky Mountain Wildlife; A Review for Montana |
| TMAR021648 | 1/1984 | Hargis and McCullough | Winter Diet and Habitat Selection of Marten in Yosemite National Park |
| TMAR021656 | 2/1999 | Hargis et Al | The Influence of Forest Fragmentation and Landscape Pattern on American Martens |
| TMAR021673 | 10/1995 | Hutto | Composition of Bird Communities Following Stand-Replacement Fires in Northern Rocky Mountain (USA) Conifer Forests |
| TMAR021692 | 2006 | Hutto | Toward Meaningful Snag-Management Guidlines for Postfire Salvage Logging in North American Conifer Forests |
| TMAR021702 | 7/2000 | Johnson et. Al | Resource Selection and Spatial Separation of Mule Deer and Elk during Spring |
| TMAR021716 | 1996 | Kattelmann and Embury | Riparian Areas and Wetlands |
| TMAR021782 | 1992 | Keller and Anderson | Avian Use of Habitat Configurations Created by Forest Cutting in Southeastern Wyoming |
| TMAR021793 | 1998 | Marra and Holberton | Corticosterone levels as indicators of habitat quality: effects of habitat segregation in a migratory bird during the non-breeding season |
| TMAR021802 | 3/14/2007 | Zielinski et Al | The Effects of Off-Highway Vehicle Use on the American Marten in California, USA |
| TMAR021832 | 1996 | Menke et Al | Rangeland Assessment |
| TMAR021888 | 2/1998 | Miller et Al | Influence of Recreational Trails on Breeding Bird Communities |
| TMAR021897 | 5/2007 | Fish and Wildlife Service | National Bald Eagle Management Guidelines |
| TMAR021922 | 7/2000 | North et Al | Association of Weather and Nest-Site Structure with Reproductive Success in California Spotted Owls |
| TMAR021934 | 7/31/2006 | Fish and Wildlife Service | Transmittal of Guidance: Estimating the Effects of Auditory and Visual Disturbance to Northern Spotted Owls and Marbled Murrelets in Northwestern California |
| TMAR022109 | 1/2008 | Hayward and Wasser | Preliminary results on the effects of acute off-highway vehicle exposure on the Northern spotted owl Strix occidentalis caurina |
| TMAR022115 | 3/1994 | Paton | The Effect of Edge on Avian Nest Success: How Strong Is the Evidence? |
| TMAR022126 | 2007 | Perrine et Al | Genetic evidence for the persistence of the critically endangered Sierra Nevada red fox in California |
| TMAR022139 | 6/2000 | Potvin et Al | Marten Habitat Selection in a Clearcut Boreal Landscape |
| TMAR022154 | 1999 | Zielinski et Al | Systematic Surveys as a Basis for the Conservation of Carnivores in California Forests |
| TMAR022192 | 1992 | Beck and Gould | Background and the Current Management Situation for the California Spotted Owl |
| TMAR022209 | 1992 | Gutierrez et Al | Habitat Relations of the California Spotted Owl |
| TMAR022229 | 1986 | Van Dyke et Al | Reactions of mountain li0ons to logging and human activity |
| TMAR022238 | 8/1996 | Reed et Al | Contribution of Roads to Forest Fragmentation in the Rocky Mountains |
| TMAR022247 | 9/1994 | USDA FS | The Scientific Basis for Conserving Forest Carnivores; American Marten, Fisher, Lynx, and Wolverine |
| TMAR022445 | 7/2004 | Barrett et Al | The Rock Creek Recreation Area: A Response to Six Questions |
| TMAR022462 | 6/1999 | Rosenberg et Al | Effects of Forest Fragmentation on Breeding Tanagers: A Continental Perspective |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| | | | |
|---|---|---|---|
| TMAR022479 | 7/1979 | Rost and Bailey | Distribution of Mule Deer and Elk in Relation to Roads |
| TMAR022488 | 10/2005 | Seamans | Population Biology of the California Spotted Owl in the Central Sierra Nevada |
| TMAR022640 | 7/1994 | Sherburne and Bissonette | Marten Subnivean Access Point Use: Response to Subnivean Prey Levels |
| TMAR022647 | 10/1983 | Spencer et Al | Marten Habitat Preferences in the Northern Sierra Nevada |
| TMAR022654 | 2/2002 | Stanley and Knopf | Avian Responses to Late-Season Grazing in a Shrub-Willow Floodplain |
| TMAR022661 | 2/2002 | Stanley and Knopf | Avian Responses to Late-Season Grazing in a Shrub-Willow Floodplain |
| TMAR022668 | 4/2001 | Swarthout and Steidl | Flush Responses of Mexican Spotted Owls to Recreationists |
| TMAR022675 | 2/2000 | Trombulak, S.C. and C.A. Frissell | Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities |
| TMAR022688 | 8/1997 | Wasser et Al | Noninvasive Physiological Measures of Disturbance in the Northern Spotted Owl |
| TMAR022693 | 2008 | Wisdom and Bate | Snag density varies with intensity of timber harvest and human access |
| TMAR022702 | 2007 | Aubry et Al | Distribution and Broadscale Habitat Relations of the Wolverine in the Contiguous United States |
| TMAR022714 | 2007 | Krebs et Al | Multiscale Habitat Use by Wolverines in British Columbia, Canada |
| TMAR022727 | 2004 | Zielinski et Al | Resting Habitat Selection by Fishers in California |
| TMAR022745 | 3/14/2007 | Zielinski et Al | The Effect of Off-Highway Vehicle Use on the American Marten in California, USA |
| TMAR022775 | 2000 | Zimmerman and Glanz | Habitat Use by Bats in Eastern Maine |
| | | **Habitat Spreadsheets** | |
| TMAR022776 | 2008 | Jessica Ilse | AltADeerRoadDensity.pdf |
| TMAR022794 | 2008 | Jessica Ilse | AltADeerTrailDensity.pdf |
| TMAR022803 | 2008 | Jessica Ilse | AltBDeerRoadDensity.pdf |
| TMAR022817 | 2008 | Jessica Ilse | AltBDeerTrailDensity.pdf |
| TMAR022824 | 2008 | Jessica Ilse | AltCDeerRoadDensity.pdf |
| TMAR022838 | 2008 | Jessica Ilse | AltDDeerRoadDensity.pdf |
| TMAR022852 | 2008 | Jessica Ilse | AltDDeerTrailDensity.pdf |
| TMAR022859 | 2008 | Jessica Ilse | AltEDeerRoadDensity.pdf |
| TMAR022873 | 2008 | Jessica Ilse | AltEDeerTrailDensity.pdf |
| TMAR022882 | 2008 | Jessica Ilse | AltMCumulativeDeer.pdf |
| TMAR022885 | 2008 | Jessica Ilse | AltMDeerRoadDensity.pdf |
| TMAR022899 | 2008 | Jessica Ilse | AltMDeerTrailDensity.pdf |
| TMAR022907 | 2008 | Jessica Ilse | AltMForestWideMotorizedDensity.pdf |
| TMAR022908 | 2008 | Jessica Ilse | AltMOldForestFSMotoDensity.pdf |
| TMAR022909 | 2008 | Jessica Ilse | BA_AltM_eagle and RCAs.pdf |
| TMAR022910 | 2008 | Jessica Ilse | BA_AltM_eagle.pdf |
| TMAR022911 | 2008 | Jessica Ilse | Dispersed_Sites_Final.pdf |
| TMAR022912 | 2008 | Jessica Ilse | meadow calcs final.pdf |
| TMAR022914 | 2008 | Jessica Ilse | ohv habitat final.pdf |
| TMAR022946 | 2008 | Jessica Ilse | old_growth_final.pdf |
| TMAR022949 | 2008 | Jessica Ilse | routes by watershed_final.pdf |

Center for Sierra Nevada Conservation et al., v. U.S. Forest Service, et al.
2:09-CV-2523 (E.D. Cal.)
Administrative Record Index

| TMAR022956 | 2008 | Jessica Ilse | routes_in_ModB_not_D.pdf |
|---|---|---|---|
| TMAR022957 | 2008 | Jessica Ilse | unauthorized_route_tables.pdf |
| | | | |
| | | | |
| | | | |
| | | **Travel Management Project** | |
| CD | 2010 | USDA FS | The website for the Travel Management Project for the Eldorado National Forest is contained on the accompanying CD. |